**FILED**
3/3/2023

JUDGE JOHNSTON
MAGISTRATE JUDGE SCHNEIDER

**23CR50009**

PROB 22
(REV 2/88)

THOMAS G. BRUTON
CLERK, U.S. DISTRICT COURT

**TRANSFER OF JURISDICTION**

| | |
|---|---|
| DOCKET NUMBER *(Tran. Court)* | 1:20-CR-0325-1(SHS) |
| DOCKET NUMBER *(Rec. Court)* | |

| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE: | DISTRICT |
|---|---|
| Desirae Schneider | **SOUTHERN DISTRICT OF NEW YORK** |

| | |
|---|---|
| NAME OF SENTENCING JUDGE | |
| Sidney H. Stein | |

| DATES OF PROBATION/SUPERVISED RELEASE: | FROM 1/31/2023 | TO 1/30/2028 |
|---|---|---|

**OFFENSE**

Murder for Hire, in violation of 18 USC 1958, a Class C Felony.

**PART 1 - ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE "SOUTHERN DISTRICT OF NEW YORK"

   IT IS HEREBY ORDERED that pursuant to 18 U.S.C. 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the Court to the United States District Court for the Northern District of Illinois upon that Court's order of acceptance of jurisdiction. This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this Court.*

| ____3/2/2023____ | _____ |
|---|---|
| Date | United States District Judge    Sidney H. Stein |

*This sentence may be deleted in the discretion of the transferring Court.

**PART 2 - ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS

   IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

| ____3/3/2023____ | _____ |
|---|---|
| Effective Date | United States District Judge    Iain D. Johnston |

Desirae Schneider
Docket Number: 1:20-CR-0325-1(SHS)

6932623 - MLT



## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK
## PROBATION OFFICE

## *JUDICIAL RESPONSE*

THE COURT ORDERS:

[X]   Transfer of Jurisdiction to the Northern District of Illinois APPROVED

[ ]   Transfer of Jurisdiction to the Northern District of Illinois DENIED

[ ]   Other

Honorable Sidney H. Stein
Senior U.S. District Judge
March 2, 2023
Date

```
UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - X
                               :
 UNITED STATES OF AMERICA      :   INDICTMENT
                               :
         - v. -                :   20 Cr.
                               :
 DESIRAE SCHNEIDER,            :
                               :
             Defendant.        :
                               :
- - - - - - - - - - - - - - - :
                               X
```

20 CRIM 325

### COUNT ONE

**(Murder-for-Hire)**

The Grand Jury charges:

1.   From in or about September 2018 up to and including in or about October 2018, in the Southern District of New York and elsewhere, DESIRAE SCHNEIDER, the defendant, did travel in and cause another person to travel in interstate and foreign commerce, and did use and cause another person to use the mail and a facility of interstate and foreign commerce, with intent that a murder be committed in violation of the laws of any State and the United States as consideration for the receipt of, and as consideration for a promise and agreement to pay, things of pecuniary value, to wit, SCHNEIDER paid and placed an order on a dark web website for the murder of an individual.

(Title 18, United States Code, Sections 1958 and 2.)

AO 245B (Rev. 09/19)   Judgment in a Criminal Case   (form modified within District on Sept. 30, 2019)
                       Sheet 1

# UNITED STATES DISTRICT COURT

Southern District of New York

|  |  |
|---|---|
| UNITED STATES OF AMERICA | **JUDGMENT IN A CRIMINAL CASE** |
| v. |  |
| DESIRAE SCHNEIDER | Case Number: 01:20-Cr-00325-1 (SHS) |
|  | USM Number: 87931-054 |
|  | Marne L. Lenox |
|  | Defendant's Attorney |

## THE DEFENDANT:

☑ pleaded guilty to count(s)    Count One in the Indictment

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☐ was found guilty on count(s)
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| **Title & Section** | **Nature of Offense** | **Offense Ended** | **Count** |
|---|---|---|---|
| 18 U.S.C. § 1958 | Murder for Hire | 10/31/2018 | 1 |

The defendant is sentenced as provided in pages 2 through ___6___ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) ___

☐ Count(s) _____    ☐ is    ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

11/3/2021

Date of Imposition of Judgment

Signature of Judge

Sidney H. Stein, U.S. District Judge

Name and Title of Judge

Date

DEFENDANT:  DESIRAE SCHNEIDER
CASE NUMBER:  01:20-Cr-00325-1 (SHS)

# PROBATION

You are hereby sentenced to probation for a term of:

Five years.

# MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of placement on probation and at least two periodic drug tests thereafter, as determined by the court.
   ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
5. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
6. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*
7. ☐ You must make restitution in accordance with 18 U.S.C. §§ 2248, 2259, 2264, 2327, 3663, 3663A, and 3664. *(check if applicable)*
8. You must pay the assessment imposed in accordance with 18 U.S.C. § 3013.
9. If this judgment imposes a fine, you must pay in accordance with the Schedule of Payments sheet of this judgment.
10. You must notify the court of any material change in your economic circumstances that might affect your ability to pay restitution, fines, or special assessments.

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT: DESIRAE SCHNEIDER
CASE NUMBER: 01:20-Cr-00325-1 (SHS)

## STANDARD CONDITIONS OF SUPERVISION

As part of your probation, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1. You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of the time you were sentenced, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2. After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3. You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4. You must answer truthfully the questions asked by your probation officer.
5. You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6. You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7. You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8. You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9. If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature _____     Date _____

DEFENDANT:  DESIRAE SCHNEIDER
CASE NUMBER:  01:20-Cr-00325-1 (SHS)

## SPECIAL CONDITIONS OF SUPERVISION

1. You shall continue participation in an intensive outpatient mental health treatment program at myTherapyNYC. The program shall be approved by the United States Probation Office. You must continue to take any prescribed medications unless otherwise instructed by the health care provider. You must contribute to the cost of services rendered based on your ability to pay and the availability of third-party payments. The Court authorizes the release of available psychological and psychiatric evaluations and reports, including the presentence investigation report, to the health care provider.

2. You shall continue attending the weekly Eye Movement Desensitization and Reprocessing (EMDR) trauma therapy.

3. You shall serve 200 hours of community service during each year of supervised release. The probation office shall coordinate with you the type of community service.

4. You shall serve six months of your probation on home confinement. You shall be permitted to leave for work (if not working remotely), medical appointments, religious observance, and legal appointments, including therapy, at the direction of the probation office.

5. You shall be permitted to live with your parents in the Northern District of Illinois.

6. The condition of electronic monitoring is removed.

7. You must provide the probation officer with access to any requested financial information.

8. You must not incur new credit charges or open additional lines of credit without the approval of the probation officer unless you are in compliance with the installment payment schedule.

9. You will be supervised by the district of residence.

Judgment — Page    5    of    6

DEFENDANT: DESIRAE SCHNEIDER
CASE NUMBER: 01:20-Cr-00325-1 (SHS)

## CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

|  | Assessment | Restitution | Fine | AVAA Assessment* | JVTA Assessment** |
|---|---|---|---|---|---|
| **TOTALS** | $ 100.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*\*\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |

| **TOTALS** | $            0.00 | $            0.00 | |
|---|---|---|---|

☐ Restitution amount ordered pursuant to plea agreement $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

   ☐ the interest requirement is waived for the   ☐ fine   ☐ restitution.

   ☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

\* Amy, Vicky, and Andy Child Pornography Victim Assistance Act of 2018, Pub. L. No. 115-299.
\*\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

Judgment — Page __6__ of __6__

DEFENDANT: DESIRAE SCHNEIDER
CASE NUMBER: 01:20-Cr-00325-1 (SHS)

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A**  ☑  Lump sum payment of $ __100.00__    due immediately, balance due

       ☐ not later than _____ , or
       ☐ in accordance with  ☐ C,   ☐ D,   ☐ E, or   ☐ F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐ C,   ☐ D, or   ☐ F below); or

**C**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of
       _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of
       _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after release from imprisonment to a
       term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release from
       imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☐  Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐  Joint and Several

| Case Number<br>Defendant and Co-Defendant Names<br>*(including defendant number)* | Total Amount | Joint and Several<br>Amount | Corresponding Payee,<br>if appropriate |
|---|---|---|---|
| | | | |

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) AVAA assessment, (5) fine principal, (6) fine interest, (7) community restitution, (8) JVTA assessment, (9) penalties, and (10) costs, including cost of prosecution and court costs.

CLOSED,ECF,WHEEL-A

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:20-cr-00325-SHS-1
## Internal Use Only

Case title: USA v. Schneider                          Date Filed: 06/25/2020

Magistrate judge case number:  1:20-mj-02777-UA        Date Terminated: 11/03/2021

---

Assigned to: Judge Sidney H. Stein

### Defendant (1)

**Desirae Schneider**                 represented by   **Marne Lynn Lenox**
*TERMINATED: 11/03/2021*                               Federal Defenders of NY, Inc.
                                                       52 Duane Street
                                                       Ste 10th Floor
                                                       New York, NY 10007
                                                       212-417-8721
                                                       Email: marne_lenox@fd.org
                                                       *TERMINATED: 05/19/2022*
                                                       *LEAD ATTORNEY*
                                                       *Designation: Public Defender or*
                                                       *Community Defender Appointment*

                                                       **Roberto Finzi**
                                                       Paul Weiss (NY)
                                                       1285 Avenue of the Americas
                                                       New York, NY 10019
                                                       (212) 373 - 3311
                                                       Fax: (212) 492 - 0311
                                                       Email: rfinzi@paulweiss.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*
                                                       *Designation: CJA Appointment*

### Pending Counts                                     ### Disposition

18:1958-7471.F RACKETEERING -
MURDER FOR HIRE                                        PROBATION: Five years.
(1)

### Highest Offense Level (Opening)

Felony

**Terminated Counts**                    **Disposition**

None

**Highest Offense Level (Terminated)**

None

**Complaints**                        **Disposition**

18:1958-7471.F --- Racketeering - Murder

---

**Plaintiff**

USA                 represented by   **Rebecca Talia Dell**
DOJ-USAO
1 Saint Andrews Plaza
New York, NY 10001
212-637-2198
Email: rebecca.dell@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/11/2020 | 1 | COMPLAINT UNSEALED as to Sealed Defendant. (vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/11/2020 | 🔒🔒 2 | Arrest Warrant Issued as to Desirae Schneider. (Signed by Magistrate Judge Ona T. Wang on 3/11/20.) (vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | 🔒 | (Court only) ***Case unsealed as to Sealed Defendant. (vb) . [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | | Arrest of Desirae Schneider. (vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | 3 | CJA 23 Financial Affidavit by Desirae Schneider. Attorney Marne Lenox is appointed as counsel.(Signed by Magistrate Judge Stewart D. Aaron) (vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | 4 | Minute Entry for proceedings held before Magistrate Judge Stewart D. Aaron:Initial Appearance as to Desirae Schneider held on 3/16/2020. Defendant is present with attorney Marne Lenox. Jun Xiang present for the Government. $50,000 PRB to be cosigned by 2 FRP's; Travel limits include the SDNY; Surrender of Travel documents and no new applications; Pretrial supervision as directed by Pretrial services; Mental health evaluation/treatment as directed by Pretrial services; GPS monitoring; Defendant is to continue to seek employment; No possession of firearms/destructive devices or weapons; Defendant to be released upon own signature. Defendant is to be return to pretrial services 8:30 AM ON 3/17/20 |

| | | |
|---|---|---|
| | | For a GPS Bracelet; All remaining conditions of bail to be met by 3/23/20; No contact with victim. Surrender keys to victims home; Refrain from all alleged activity associated with the instant offense. (vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | | Set/Reset Hearings as to Desirae Schneider: Preliminary Hearing set for 4/15/2020 at 10:00 AM before Judge Unassigned.(vb) [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 03/16/2020 | 5 | PRB Bond Entered as to Desirae Schneider in amount of $50,000 PRB to be cosigned by 2 FRP's; Travel limits include the SDNY; Surrender of Travel documents and no new applications; Pretrial supervision as directed by Pretrial services; MentPRB Bond Entered as to Desirae Schneider in amount of $50,000 PRB to be cosigned by 2 FRP's; Travel limits include the SDNY; Surrender of Travel documents and no new applications; Pretrial supervision as directed by Pretrial services; Mental health evaluation/treatment as directed by Pretrial services; GPS monitoring; Defendant is to continue to seek employment; No possession of firearms/destructive devices or weapons; Defendant to be released upon own signature. Defendant is to be real health evaluation/treatment as directed by Pretrial services; GPS monitoring; Defendant is to continue to seek employment; No possession of firearms/destructive devices or weapons; Defendant to be released upon own signature. Defendant is to be return to pretrial services 8:30 AM ON 3/17/20 For a GPS Bracelet; All remaining conditions of bail to be met by 3/23/20; No contact with victim. Surrender keys to victims home; Refrain from all alleged activity associated with the instant offense. (vbturn to pretrial services 8:30 AM ON 3/17/20 For a GPS Bracelet; All remaining conditions of bail to be met by 3/23/20; No contact with victim. Surrender keys to victims home; Refrain from all alleged activity associated with the instant offense. (vb) (vb) (Main Document 5 replaced on 3/24/2020) (dif). ) (vb) (Main Document 5 replaced on 3/24/2020) (dif). [1:20-mj-02777-UA] (Entered: 03/18/2020) |
| 04/15/2020 | 6 | ORDER TO CONTINUE IN THE INTEREST OF JUSTICE as to Desirae Schneider. Time excluded from 4/15/2020 until 5/15/2020. (Signed by Magistrate Judge Katharine H. Parker on 4/15/2020) [***Affidavit by AUSA Rebecca Dell requesting a 30-day continuance until 5/15/2020 is attached.] (jbo) [1:20-mj-02777-UA] (Entered: 04/15/2020) |
| 05/15/2020 | 7 | ORDER TO CONTINUE IN THE INTEREST OF JUSTICE as to Desirae Schneider. Time excluded from 5/15/2020 until 6/15/2020. (Signed by Magistrate Judge Debra C. Freeman on 5/15/2020) [***Affidavit by AUSA Rebecca Dell requesting a 30-day continuance until 6/15/2020 is attached.] (jbo) [1:20-mj-02777-UA] (Entered: 05/18/2020) |
| 06/15/2020 | 8 | ORDER TO CONTINUE IN THE INTEREST OF JUSTICE as to Desirae Schneider. Time excluded from 6/15/2020 until 7/15/2020. (Signed by Magistrate Judge James L. Cott on 6/15/2020) [***Affidavit by AUSA Rebecca Dell requesting a 30-day continuance until 7/15/2020 is attached.](jbo) [1:20-mj-02777-UA] (Entered: 06/17/2020) |
| 06/22/2020 | 9 | ENDORSED LETTER as to Desirae Schneider addressed to Magistrate Judge Gabriel W. Gorenstein from Marne Lenox dated 6/22/20 re: Ms. Schneider now respectfully requests that the bail conditions be modified to |

| | | |
|---|---|---|
| | | allow her to travel to Milford, Connecticut from Saturday, June 27 through Sunday, June 28 to attend a small outdoor wedding. ENDORSEMENT: So Ordered. (Signed by Magistrate Judge Gabriel W. Gorenstein on 6/22/20)(vb) [1:20-mj-02777-UA] (Entered: 06/23/2020) |
| 06/25/2020 | 10 | INDICTMENT FILED as to Desirae Schneider (1) count(s) 1. (jm) (Entered: 06/26/2020) |
| 06/25/2020 | 🔒 | (Court only) CRIMINAL CASE WHEEL FLAG DESIGNATION as to Desirae Schneider. Wheel Flag WHEEL-A set. (jm) (Entered: 06/26/2020) |
| 06/25/2020 | | Case Designated ECF as to Desirae Schneider. (jm) (Entered: 06/26/2020) |
| 06/29/2020 | 11 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that the initial pretrial conference in this matter is scheduled for July 27, 2020, at 12:00 p.m.( Pretrial Conference set for 7/27/2020 at 12:00 PM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 6/29/20)(jw) (Entered: 06/29/2020) |
| 07/02/2020 | 12 | Minute Entry for proceedings held before Magistrate Judge Katharine H. Parker: Arraignment as to Desirae Schneider (1) Count 1 held on 7/2/2020. AUSA Rebecca Talia Dell. Defense Counsel Marne Lynn Lenox (Federal Defenders). BAIL DISPOSITION: See Transcript. Defendant arraigned; pleads Not Guilty. ( Plea entered by Desirae Schneider (1) Count 1 -- Not Guilty. ) ADDITIONAL PROCEEDINGS: Conference before District Judge on 7/27/2020 12:00 p.m. Speedy Trial Time excluded under 18 U.S.C. Section 3161(h)(7) until 7/27/2020. (bw) (Entered: 07/02/2020) |
| 07/02/2020 | | ORAL ORDER as to Desirae Schneider. Time excluded from 7/2/2020 until 7/27/2020. Status Conference set for 7/27/2020 at 12:00 PM before Judge Sidney H. Stein. (By Magistrate Judge Katharine H. Parker on 7/2/2020) (bw) (Entered: 07/02/2020) |
| 07/02/2020 | 13 | WAIVER OF RIGHT TO BE PRESENT AT CRIMINAL PROCEEDING by Desirae Schneider. (Accepted by Magistrate Judge Katharine H. Parker on 7/2/2020) (bw) (Entered: 07/02/2020) |
| 07/02/2020 | 14 | CONSENT TO PROCEED BY VIDEO OR TELE CONFERENCE by Desirae Schneider. This proceeding was conducted by reliable video or telephone conferencing technology. (Signed by Magistrate Judge Katharine H. Parker on 7/2/2020) (bw) (Entered: 07/02/2020) |
| 07/13/2020 | 15 | LETTER MOTION addressed to Judge Sidney H. Stein from Rebecca Dell dated 7/13/20 re: Proposed Protective Order . Document filed by USA as to Desirae Schneider. (Attachments: # 1 Text of Proposed Order Proposed Protective Order)(Dell, Rebecca) (Entered: 07/13/2020) |
| 07/13/2020 | 16 | PROTECTIVE ORDER as to Desirae Schneider...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Sidney H. Stein on 7/13/2020)(lnl) (Entered: 07/13/2020) |

| 07/21/2020 | 17 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that the initial pretrial conference in this matter will proceed as a teleconference on July 27, 2020, at 12:00 p.m. The parties shall dial 888-273-3658, and enter access code 7004275, to join the conference. (Signed by Judge Sidney H. Stein on 7/21/2020)(jw) (Entered: 07/21/2020) |
|---|---|---|
| 07/27/2020 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Pretrial Conference as to Desirae Schneider held on 7/27/2020 as to Desirae Schneider. Initial pretrial conference held via telephone. Defendant Desirae Schneider present with attorney Marne Lenox; for the government Rebecca Dell present; court reporter Carol Ganley also present. The next pretrial conference is set for September 8, 2020, at 3:00 p.m. At that conference the defense will inform the Court of any motions they intend to make. At the request of the government, and with the consent of the defendant, the Court excludes time from today through September 8, 2020, from calculations under the Speedy Trial Act. Bail conditions remain as set for the defendant ( Pretrial Conference set for 9/8/2020 at 03:00 PM before Judge Sidney H. Stein.) (jw) (Entered: 07/27/2020) |
| 07/27/2020 | 🔒 | (Court only) ***Excludable XT started as to Desirae Schneider. Excludable started on 7/27/20. Excludable stopped on 9/8/20. (jw) (Entered: 07/27/2020) |
| 07/29/2020 | 18 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated July 29, 2020 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 07/29/2020) |
| 07/29/2020 | 19 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 18 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated July 29, 2020 re: Bail Modification. ENDORSEMENT: Application granted. Defendant must inform her pretrial services officer in advance of her trip to Illinois of her address, her contact information, and the exact seven day period of her trip. (Signed by Judge Sidney H. Stein on 7/29/2020) (ap) (Entered: 07/29/2020) |
| 08/06/2020 | 20 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated August 6, 2020 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 08/06/2020) |
| 08/06/2020 | 21 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 20 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated August 6, 2020 re: Bail Modification. ENDORSEMENT: Application granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 8/6/2020) (lnl) (Entered: 08/06/2020) |
| 08/25/2020 | 22 | SEALED DOCUMENT placed in vault. (jri) (Entered: 08/25/2020) |
| 09/01/2020 | 23 | ORDER as to Desirae Schneider. A teleconference is scheduled to take place in this matter via Skype on September 8, 2020, at 3:00 p.m. The Skype link will be emailed to all parties. To optimize use of the Courts video conferencing technology, all participants in the call must:Use a browser other than Microsoft Explorer to access Skype for Business; Position the participants device as close to the WiFi router as is feasible; Ensure any others in the participant's household are not using WiFi during the period of the call; Unless the participant is using a mobile telephone to access Skype |

| | | |
|---|---|---|
| | | for Business, connect to audio by having the system call the participant; and If there is ambient noise, the participant must mute his or her device when not speaking. Co-counsel, members of the press, and the public may access the audio feed of the conference by dialing1-917-933-2166 and entering the Conference ID number 963327392 (Signed by Judge Sidney H. Stein on 9/1/20)(jw) (Entered: 09/01/2020) |
| 09/08/2020 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Status Conference as to Desirae Schneider held on 9/8/2020. Status videoconference held via Skype. Defendant and her attorney Marne Lenox present, for the government AUSA Rebecca Dell present, court reporter Raquel Robles also present. The last day for the defendant to file motions is October 20, the government's response is due by November 24. There will be a status conference on December 8 at 2:30 p.m. At the request of the government, and with the consent of defendant, the time is excluded from calculation under the Speedy Trial Act from today until October 20, 2020. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. Section 3161(h)(7)(A). Bail conditions remain as set. (bw) (Entered: 09/09/2020) |
| 09/08/2020 | | ORAL ORDER as to Desirae Schneider. Time excluded from 9/8/2020 until 10/20/2020. Motions (by Defendant) due by 10/20/2020. Responses (by Government) due by 11/24/2020. Status Conference set for 12/8/2020 at 02:30 PM before Judge Sidney H. Stein. (bw) (Entered: 09/09/2020) |
| 09/18/2020 | 24 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated September 18, 2020 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 09/18/2020) |
| 09/18/2020 | 25 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 24 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated September 18, 2020 re: Temporary Bail Modification. ENDORSEMENT: Application granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 9/18/2020) (lnl) (Entered: 09/18/2020) |
| 10/02/2020 | 26 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 9/8/2020 before Judge Sidney H. Stein. Court Reporter/Transcriber: Raquel Robles, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/23/2020. Redacted Transcript Deadline set for 11/2/2020. Release of Transcript Restriction set for 12/31/2020. (McGuirk, Kelly) (Entered: 10/02/2020) |
| 10/02/2020 | 27 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 9/8/2020 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 10/02/2020) |

| 10/15/2020 | 28 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated October 15, 2020 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 10/15/2020) |
|---|---|---|
| 10/16/2020 | 29 | MEMO ENDORSEMENT 28 LETTER MOTION to request a temporary modification to Desirae Schneiders bail conditions in the above-captioned case to allow Ms. Schneider to drive to Astoria, Queens (15 minutes away from her home) on Friday, October 16, 2020...ENDORSEMENT...SO ORDERED. (Signed by Judge Sidney H. Stein on 10/15/20) (jw) (Entered: 10/16/2020) |
| 10/21/2020 | 30 | LETTER MOTION addressed to Judge Sidney H. Stein from Rebecca Dell dated 10/21/2020 re: Reschedule conference & exclusion of time request . Document filed by USA as to Desirae Schneider. (Dell, Rebecca) (Entered: 10/21/2020) |
| 10/22/2020 | 31 | MEMO ENDORSEMENT as to Desirae Schneider (1) on 30 LETTER MOTION addressed to Judge Sidney H. Stein from Rebecca Dell dated 10/21/2020 re: Reschedule conference & exclusion of time request. ENDORSEMENT: The conference is rescheduled to November 16, 2020, at 2:30 p.m. Time is excluded from calculation under the Speedy Trial Act from today until November 16, 2020. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. 3161(h)(7)(A). (Signed by Judge Sidney H. Stein on 10/22/2020) (ap) (Entered: 10/22/2020) |
| 10/22/2020 | 🔒 | (Court only) ***Excludable XT started as to Desirae Schneider. Excludable started on 10/22/2020. Excludable stopped on 11/16/2020. (Status Conference set for 11/16/2020 at 02:30 PM before Judge Sidney H. Stein) (ap) (Entered: 10/22/2020) |
| 11/04/2020 | 32 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated November 4, 2020 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 11/04/2020) |
| 11/04/2020 | 33 | MEMO ENDORSEMENT 32 LETTER MOTION to request a temporary modification to Desirae Schneider's bail conditions in the above-captioned case to allow Ms. Schneider to drive to Astoria, Queens and stay there overnight from Saturday, November 7, 2020 through Sunday, November 8, 2020...ENDORSEMENT...SO ORDERED (Signed by Judge Sidney H. Stein on 11/4/20) (jw) (Entered: 11/04/2020) |
| 11/12/2020 | 34 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated November 12, 2020 re: Adjournment of Status Conference . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 11/12/2020) |
| 11/13/2020 | 35 | MEMO ENDORSEMENT as to Desirae Schneider (1) on 34 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated November 12, 2020 re: Adjournment of Status Conference. ENDORSEMENT: The conference is adjourned to January 25, 2021, at 11:00 a.m. The time is excluded from calculation under the Speedy Trial Act from today until January 25, 2021. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendants in a speedy trial pursuant to 18 U.S.C. 3161(h)(7)(A). (Signed by |

| | | Judge Sidney H. Stein on 11/13/2020) (ap) (Entered: 11/13/2020) |
|---|---|---|
| 11/13/2020 | 🔒 | (Court only) ***Excludable XT started as to Desirae Schneider. Excludable started on 11/13/2020. Excludable stopped on 1/25/2021. (Status Conference set for 1/25/2021 at 11:00 AM before Judge Sidney H. Stein) (ap) (Entered: 11/13/2020) |
| 12/01/2020 | 36 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated December 1, 2020 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 12/01/2020) |
| 12/02/2020 | 37 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 36 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated December 1, 2020 re: Bail Modification. ENDORSEMENT: Defendant's request for a bail modification is granted. (Signed by Judge Sidney H. Stein on 12/2/2020) (ap) (Entered: 12/02/2020) |
| 12/16/2020 | 38 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated December 16, 2020 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 12/16/2020) |
| 12/16/2020 | 39 | MEMO ENDORSEMENT as to Desirae Schneider (1) on 38 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated December 16, 2020 re: Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 12/16/2020) (ap) (Entered: 12/16/2020) |
| 01/13/2021 | 40 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated January 13, 2021 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 01/13/2021) |
| 01/14/2021 | 41 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 40 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated January 13, 2021 re: Bail Modification. ENDORSEMENT: Application granted. (Signed by Judge Sidney H. Stein on 1/13/2021) (ap) (Entered: 01/14/2021) |
| 01/20/2021 | 42 | ORDER as to Desirae Schneider: The status conference scheduled in this matter for January 25, 2021, at 2:30 p.m. will take place via teleconference. All participants must identify themselves every time they speak, spell any proper names for the court reporter, and take care not to interrupt or speak over one another. Finally, all of those accessing the conference whether in listen-only mode or otherwise are reminded that recording or rebroadcasting of the proceeding is prohibited by law. SO ORDERED. (Status Conference set for 1/25/2021 at 02:30 PM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 1/20/21) (lnl) (Entered: 01/20/2021) |
| 01/25/2021 | 43 | CONSENT TO PROCEED BY VIDEO CONFERENCE OR TELE CONFERENCE as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 1/25/21)(jbo) (Entered: 01/25/2021) |
| 01/25/2021 | 44 | ORDER as to Desirae Schneider. A status conference having been held today via teleconference, with defendant, defendants counsel, and counsel for the government participating, IT IS HEREBY ORDERED that: 1. The last day for the parties to file any motions in limine, proposed jury charges, and, if |

| | | |
|---|---|---|
| | | the parties wish, proposed voir dire, is April 26, 2021; 2. The responses to any motions in limine, are due on or before May 3, 2021; 3. There will be a final pretrial conference on May 6, 2021, at 2:30 p.m.; 4. The trial of this action will be scheduled for May 17, 2021, at 9:30 a.m.; and 5. The time is excluded from calculation under the Speedy Trial Act from today until May 17, 2021. The Court finds that the ends of justice served by this continuance outweigh the best interests of the public and the defendant in a speedy trial pursuant to 18 U.S.C. ' 3161(h)(7)(A). SO ORDERED. (Signed by Judge Sidney H. Stein on 1/25/21)(jbo) (Entered: 01/25/2021) |
| 01/25/2021 | 🔒 | (Court only) Set/Reset Deadlines/Hearings as to Desirae Schneider: Motions due by 4/26/2021. Responses due by 5/3/2021. Jury Trial set for 5/17/2021 at 09:30 AM; Pretrial Conference set for 5/6/2021 at 02:30 PM before Judge Sidney H. Stein. ***Excludable XT started as to Desirae Schneider. Excludable started on 1/25/21. Excludable stopped on 5/17/21. (jbo) (Entered: 01/25/2021) |
| 01/25/2021 | | Minute Entry for proceedings held before Judge Sidney H. Stein:Status Conference via telephone as to Desirae Schneider held on 1/25/2021. Participants: defendant; defense attorney Marne Lenox; AUSA Rebecca Dell; reporter Pamela Utter. Defendant waives her right to appear in person. The trial of this action will be scheduled for May 17, 2021, at 9:30 a.m. The last day for the parties to file any motions in limine, proposed jury charges, and proposed voir dire, is April 26, 2021. Responses to any motions in limine are due on or before May 3, 2021. There will be a final pretrial conference on May 6, 2021, at 2:30 p.m. At the request of the government, and with the consent of defendant, the Court excludes the time from calculation under the Speedy Trial Act from today until May 17, 2021. Bail conditions remain as set( Motions due by 4/26/2021., Responses due by 5/3/2021, Jury Trial set for 5/17/2021 at 09:30 AM before Judge Sidney H. Stein., Pretrial Conference set for 5/6/2021 at 02:30 PM before Judge Sidney H. Stein.) (jw) (Entered: 01/25/2021) |
| 01/25/2021 | 🔒 | (Court only) ***Excludable XT started as to Desirae Schneider. Excludable started on 1/25/21. Excludable stopped on 5/17/21. (jw) (Entered: 01/25/2021) |
| 01/26/2021 | 45 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated January 26, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 01/26/2021) |
| 01/26/2021 | 46 | MEMO ENDORSEMENT 45 LETTER MOTION to request a temporary modification to Desirae Schneider's bail conditions in the above-captioned case to allow Ms. Schneider to drive to Astoria, Queens on Friday, January 29, 2021 and stay through Sunday, January 31 to help a friend move...ENDORSEMENT...SO ORDERED. (Signed by Judge Sidney H. Stein on 1/26/2021) (jw) (Entered: 01/26/2021) |
| 02/16/2021 | 47 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated February 16, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 02/16/2021) |

| | | |
|---|---|---|
| 02/16/2021 | 48 | MEMO ENDORSEMENT as to Desirae Schneider (1) granting 47 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated February 16, 2021 re: Temporary Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 2/16/2021) (lnl) (Entered: 02/16/2021) |
| 02/22/2021 | 49 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 1/25/21 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/15/2021. Redacted Transcript Deadline set for 3/25/2021. Release of Transcript Restriction set for 5/24/2021. (McGuirk, Kelly) (Entered: 02/22/2021) |
| 02/22/2021 | 50 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 1/25/21 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 02/22/2021) |
| 03/01/2021 | 51 | ORDER as to Desirae Schneider: IT IS HEREBY ORDERED that: 1. The dates in the Order dated January 25, 2021 [Doc. No. 44] remain as set; and 2. The trial of this action shall begin on May 19, 2021, at 9:30 a.m. SO ORDERED. (Jury Trial set for 5/19/2021 at 09:30 AM before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 3/1/2021) (lnl) (Entered: 03/01/2021) |
| 03/02/2021 | 52 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 2, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 03/02/2021) |
| 03/02/2021 | 53 | MEMO ENDORSEMENT as to Desirae Schneider (1) 52 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 2, 2021 re: Temporary Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 3/2/2021) (lnl) (Entered: 03/02/2021) |
| 03/09/2021 | 54 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 9, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 03/09/2021) |
| 03/09/2021 | 55 | MEMO ENDORSEMENT as to Desirae Schneider (1) on 54 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 9, 2021 re: Temporary Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 3/9/2021) (ap) (Entered: 03/09/2021) |
| 03/09/2021 | 56 | ORDER as to Desirae Schneider. Accordingly, IT IS HEREBY ORDERED that the parties are directed to notify the Court in writing by Thursday of this week what they believe the likelihood is of this matter actually going to trial. |

| | | (Signed by Judge Sidney H. Stein on 3/9/21)(jw) (Entered: 03/09/2021) |
|---|---|---|
| 03/11/2021 | 57 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 11, 2021 re: Response to Court Order re Intent to Proceed to Trial . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 03/11/2021) |
| 03/11/2021 | 58 | MEMO ENDORSEMENT 57 LETTER MOTION re: 57 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 11, 2021 re: Response to Court Order re Intent to Proceed to Trial...ENDORSEMENT..Request Granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 3/11/21) (jw) (Entered: 03/11/2021) |
| 03/18/2021 | 59 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 18, 2021 re: Status Update . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 03/18/2021) |
| 03/18/2021 | 60 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 18, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 03/18/2021) |
| 03/18/2021 | 61 | MEMO ENDORSEMENT as to Desirae Schneider on 59 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 18, 2021 re: Status Update. ENDORSEMENT: The change of plea is scheduled for April 12, 2021, at 3:00 p.m. The proceeding will take place in Courtroom 23A at the U.S. Courthouse, 500 Pearl Street, New York, NY. SO ORDERED. (Change of Plea Hearing set for 4/12/2021 at 03:00 PM in Courtroom 23A, 500 Pearl Street, New York, NY 10007 before Judge Sidney H. Stein) (Signed by Judge Sidney H. Stein on 3/18/2021) (lnl) (Entered: 03/18/2021) |
| 03/18/2021 | 62 | MEMO ENDORSEMENT as to Desirae Schneider on 60] LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated March 18, 2021 re: Temporary Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 3/18/2021) (lnl) (Entered: 03/18/2021) |
| 04/12/2021 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Change of Plea Hearing as to Desirae Schneider held on 4/12/2021. Defendant present with attorney Marne Lenox; for the government Rebecca Dell; reporter Mike McDaniel. Defendant's attorney makes an application that her client wishes to withdraw her previously entered plea of not guilty and enter a plea of guilty to Count 1 in the Indictment. Defendant sworn; allocution begins. The defendant pleads GUILTY to Count 1 in the Indictment. The Court accepts the guilty plea. The sentencing is set for June 30, 2021, at 9:30 a.m. Defense submissions are due two weeks before sentencing, the government's submissions are due one week before sentencing. The Court denies the government's request to remand defendant. Bail conditions remain as previously set. (Sentencing set for 6/30/2021 at 09:30 AM before Judge Sidney H. Stein) **Plea entered by Desirae Schneider (1) Guilty as to Count 1.** (lnl) (Entered: 04/13/2021) |
| 05/05/2021 | 63 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated May 5, 2021 re: Temporary Bail Modification . Document filed |

| | | |
|---|---|---|
| | | by Desirae Schneider. (Lenox, Marne) (Entered: 05/05/2021) |
| 05/05/2021 | 64 | MEMO ENDORSEMENT 63 LETTER MOTION re: 63 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated May 5, 2021 re: Temporary Bail Modification. To request a temporary modification to Desirae Schneider's bail conditions in the above-captioned case to allow Ms. Schneider to drive to Florida from Thursday, May 6 through Monday, May 10, 2021 to participate in a mission with a church for elderly women who would otherwise be alone on Mother's Day..ENDORSEMENT...SO ORDERED. (Signed by Judge Sidney H. Stein on 5/5/21) (jw) (Entered: 05/05/2021) |
| 05/07/2021 | 65 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 4/12/21 before Judge Sidney H. Stein. Court Reporter/Transcriber: Michael McDaniel, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/28/2021. Redacted Transcript Deadline set for 6/7/2021. Release of Transcript Restriction set for 8/5/2021. (McGuirk, Kelly) (Entered: 05/07/2021) |
| 05/07/2021 | 66 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 4/12/21 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 05/07/2021) |
| 05/28/2021 | 67 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated May 28, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 05/28/2021) |
| 05/28/2021 | 68 | MEMO ENDORSED re: 67 LETTER MOTION Temporary Bail Modification as to Desirae Schneider (1)... ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 5/28/21) (jbo) (Entered: 05/28/2021) |
| 06/01/2021 | 69 | RULE 5(F) ORDER as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 6/1/21)(jbo) (Entered: 06/01/2021) |
| 06/15/2021 | 70 | FINAL PRESENTENCE INVESTIGATION REPORT as to Desirae Schneider. The final version of the presentence report, including all revisions and the most recent addendum is now available for review. This version of the report will be used at the time of sentencing. **By order of the Board of Judges, effective (02/10/2014), all presentence reports will be electronically filed with the Court, and will be viewable by ONLY the attorney for the government, the attorney for the defendant, the presiding judge and all Court users. Any further dissemination is prohibited.** (pbpd) (Entered: 06/15/2021) |
| 06/16/2021 | 71 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated June 16, 2021 re: Sentencing Memorandum . Document filed |

| | | |
|---|---|---|
| | | by Desirae Schneider. (Attachments: # 1 Exhibit Sentencing Memo Exhibits) (Lenox, Marne) (Entered: 06/16/2021) |
| 06/17/2021 | 🔒 | (Court only) ***Motions terminated as to Desirae Schneider: 71 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated June 16, 2021 re: Sentencing Memorandum filed by Desirae Schneider. (lab) (Entered: 06/17/2021) |
| 06/23/2021 | 72 | SENTENCING SUBMISSION by USA as to Desirae Schneider. (Dell, Rebecca) (Entered: 06/23/2021) |
| 06/30/2021 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Status Conference as to Desirae Schneider held on 6/30/2021. Defendant present with her attorney Marne Lenox; AUSA Rebecca Dell present; Homeland Security Agent Charles Tannouri present; reporters Steve Greenblum and Raquel Robles also present. Sentencing conference held. The Court adopts the findings of fact in the presentence report, except that in para. 54, the following sentence should be added at the end: "The defendant has given the Court a document stating that defendant received a Bachelor of Arts from Trinity Theological Seminar on May 8, 2010." The sentencing will be imposed on September 30, 2021, at 11:00 a.m. Bail conditions remain as set, except the following modification is added: defendant shall undergo drug treatment and testing as directed by pretrial services. (Sentencing set for 9/30/2021 at 11:00 AM before Judge Sidney H. Stein.) (jbo) (Entered: 06/30/2021) |
| 06/30/2021 | 73 | ORDER as to Desirae Schneider: It is hereby ORDERED that the defendant's bail be modified to include drug testing/treatment as directed by Pretrial Services. SO ORDERED. (Signed by Judge Sidney H. Stein on 6/30/2021)(lnl) (Entered: 06/30/2021) |
| 07/06/2021 | 74 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated July 6, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 07/06/2021) |
| 07/07/2021 | 75 | MEMO ENDORSED granting 74 LETTER MOTION Temporary Bail Modification as to Desirae Schneider (1)... ENDORSEMENT: Request granted. The defendant shall provide pretrial services with her address in Illinois. SO ORDERED. (Signed by Judge Sidney H. Stein on 7/7/21) (jbo) (Entered: 07/07/2021) |
| 07/22/2021 | 76 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated July 22, 2021 re: Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 07/22/2021) |
| 07/22/2021 | 77 | MEMO ENDORSEMENT 76 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated July 22, 2021 re: Bail Modification to travel to Illinois and stay with her parents from Thursday, July 8, 2021 through Saturday, July 24, 2021...ENDORSEMENT...SO ORDERED. (Signed by Judge Sidney H. Stein on 7/22/21) (jw) (Entered: 07/22/2021) |
| 08/23/2021 | 🔓 78 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 6/30/21 before Judge Sidney H. Stein. Court Reporter/Transcriber: Raquel Robles, (212) 805-0300, Transcript may be viewed at the court |

| | | |
|---|---|---|
| | | public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/22/2021. (Moya, Goretti) (Entered: 08/23/2021) |
| 08/23/2021 | 79 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 6/30/21 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 08/23/2021) |
| 08/30/2021 | 80 | SENTENCING SUBMISSION by Desirae Schneider. (Attachments: # 1 Exhibit Sentencing Memo Exhibits)(Lenox, Marne) (Entered: 08/30/2021) |
| 09/23/2021 | 81 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that the date for the continuation of defendant's sentencing is adjourned to November 3, 2021, at 2:30 p.m. The bail modification allowing defendant to remain with her parents in Illinois is extended to November 3, 2021 (Sentencing set for 11/3/2021 at 02:30 PM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 9/22/21)(jw) (Entered: 09/23/2021) |
| 09/27/2021 | 82 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated September 27, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 09/27/2021) |
| 09/27/2021 | 83 | MEMO ENDORSEMENT as to Desirae Schneider (1) on 82 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated September 27, 2021 re: Temporary Bail Modification. ENDORSEMENT: SO ORDERED. (Signed by Judge Sidney H. Stein on 9/27/2021) (ap) (Entered: 09/27/2021) |
| 10/21/2021 | 84 | LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated October 21, 2021 re: Temporary Bail Modification . Document filed by Desirae Schneider. (Lenox, Marne) (Entered: 10/21/2021) |
| 10/21/2021 | 85 | MEMO ENDORSEMENT 84 LETTER MOTION addressed to Judge Sidney H. Stein from Marne Lynn Lenox dated October 21, 2021 re: Temporary Bail Modification. To request a temporary modification to Desirae Schneider's bail conditions in the above-captioned case to allow Ms. Schneider to travel from her parents' home to Franklin, WI to spend the night with her sister and brother-in-law at their home on Saturday, October 23 through Sunday, October 24, 2021...ENDORSEMENT...Defendant's request to travel is granted. SO ORDERED. (Signed by Judge Sidney H. Stein on 10/21/21) (jw) (Entered: 10/21/2021) |
| 11/03/2021 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Sentencing held on 11/3/2021 for Desirae Schneider (1) Count 1. Defendant present with her attorney Marne Lenox; AUSA Rebecca Dell present; Homeland Security Agent Charles Tannouri present; reporter Pamela Utter also present. The defendant is sentenced as follows: probation for five years, with the standard |

| | | | |
|---|---|---|---|
| | | | and mandatory conditions and the following special conditions: (1) participate in mental health treatment; (2) continue attending EMDR therapy; (3) 200 hours of community service; (4) six months home confinement; (5) live with parents in Illinois; (6) electronic monitoring is removed; (7) provide access to financial information; (8) no new credit; and (9) supervision by the district of residence. The Court imposes a special assessment of $100.00. (lnl) (Entered: 11/04/2021) |
| 11/03/2021 | | 87 | JUDGMENT IN A CRIMINAL CASE as to Desirae Schneider (1). The Defendant pleaded guilty to Count One in the indictment. PROBATION: Five years. ASSESSMENT: $100.00 due immediately. (Signed by Judge Sidney H. Stein on 11/3/2021) (lnl) (Entered: 11/04/2021) |
| 11/03/2021 | 🔒 | | (Court only) ***Terminated defendant Desirae Schneider. (lnl) (Entered: 11/04/2021) |
| 11/03/2021 | 🔒 | | (Court only) ***Case Terminated as to Desirae Schneider. (lnl) (Entered: 11/04/2021) |
| 11/04/2021 | | 86 | ORDER as to Desirae Schneider: IT IS HEREBY ORDERED that the Probation Office shall release defendant's passport to defendant or her attorney. SO ORDERED. (Signed by Judge Sidney H. Stein on 11/3/2021) (lnl) (Entered: 11/04/2021) |
| 11/19/2021 | | 88 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that during her home confinement, the defendant may leave her home for purposes of performing her community service. Defendant may also leave her home in Illinois for work trips that will require an overnight stay in New York. Defendant shall submit the details of her community service and her trips to New York to her probation officer (Signed by Judge Sidney H. Stein on 11/18/21)(jw) (Entered: 11/19/2021) |
| 11/22/2021 | 🔒 🔒 | 89 | FINAL PRESENTENCE INVESTIGATION REPORT as to Desirae Schneider. The final version of the presentence report, including all revisions and the most recent addendum is now available for review. This version of the report will be used at the time of sentencing. **By order of the Board of Judges, effective (02/10/2014), all presentence reports will be electronically filed with the Court, and will be viewable by ONLY the attorney for the government, the attorney for the defendant, the presiding judge and all Court users. Any further dissemination is prohibited.** (Ramos, Christina) (Entered: 11/22/2021) |
| 11/23/2021 | | 90 | SENTENCING ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that during her six-month period of home confinement, the defendant is restricted to her residence at all times except for: religious services; medical appointments, including mental health treatment and daily exercise for one hour, which may include running outside; legal appointments or appearances; court-ordered obligations, including performing community service; and other activities preapproved by Probation. Defendant may also leave her home in Illinois for work trips that require an overnight stay in New York. Defendant shall submit details of her community service, other preapproved activities, and her trips to New York to her probation officer. FURTHER, during the period of the defendant's home confinement, Probation may monitor the defendant though SmartLink, |

| | | |
|---|---|---|
| | | a location monitoring electronic application. The defendant shall abide by all technology requirements of SmartLink. This Order supersedes the November 19, 2021 Order entered in this matter at Doc. No. 88. SO ORDERED: (Signed by Judge Sidney H. Stein on 11/22/2021)(bw) (Entered: 11/23/2021) |
| 11/29/2021 | 91 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 11/3/21 before Judge Sidney H. Stein. Court Reporter/Transcriber: Pamela Utter, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/20/2021. Redacted Transcript Deadline set for 12/30/2021. Release of Transcript Restriction set for 2/28/2022. (Moya, Goretti) (Entered: 11/29/2021) |
| 11/29/2021 | 92 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 11/3/21 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (Moya, Goretti) (Entered: 11/29/2021) |
| 04/14/2022 | 93 | JUDICIAL RESPONSE as to Desirae Schneider. THE COURT ORDERS: The Modification of the Conditions of Probation, to include; (Discretionary Condition) (Home Confinement) (a)(ii) you are restricted to your residence at all times except for employment; education; religious services; medical, substance abuse, or mental health treatment; attorney visits; court appearances; court-ordered obligations; or other activities pre-approved by the probation officer. (b) your compliance with this condition shall be monitored by a form of location monitoring technology selected at the discretion of the probation officer, and you shall abide by all technology requirements. (Signed by Judge Sidney H. Stein on 4/14/2022)(bw) (Entered: 04/14/2022) |
| 05/19/2022 | 94 | ORDER as to Desirae Schneider: At the request of the defendant's attorney, Marne L. Lenox of the Federal Defenders, to be relieved as counsel for defendant, IT IS HEREBY ORDERED that Marne L. Lenox is relieved, and CJA attorney on duty on May 20, 2022, Roberto Finzi, is appointed to assume representation of the defendant in this matter. Attorney Marne Lynn Lenox terminated in case as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 5/18/2022) (ap) (Entered: 05/19/2022) |
| 05/20/2022 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Initial Appearance re: Revocation of Probation as to Desirae Schneider held on 5/20/2022. Conference held via MS Teams: Appearing were defendant, defendant's attorney Roberto Finzi, Rebecca Dell for the government, NYSD P.O. Adam Pakula, ND Ill P.O. Seth Grennan, court reporter Kelly Surina. Conference held regarding defendant's violation of probation. Defendant waives her right to appear in person. Defendant denies the specifications. There will be a conference on June 24, 2022, at 11:00 a.m. via MS Teams. (Preliminary Revocation Hearing set for 6/24/2022 at 11:00 AM before Judge Sidney H. Stein.) (jbo) (Entered: 05/20/2022) |

| 05/20/2022 | 95 | SEALED DOCUMENT placed in vault. (jus) (Entered: 05/20/2022) |
|---|---|---|
| 06/22/2022 | 96 | CONSENT TO PROCEED BY VIDEOCONFERENCE OR TELECONFERENCE as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 6/22/2022)(lnl) (Entered: 06/23/2022) |
| 06/23/2022 | 97 | SEALED DOCUMENT placed in vault. (jus) (Entered: 06/23/2022) |
| 06/24/2022 | 98 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Conference held on 5/20/2022 before Judge Sidney H. Stein. Court Reporter/Transcriber: Kelly Surina, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/15/2022. Redacted Transcript Deadline set for 7/25/2022. Release of Transcript Restriction set for 9/22/2022. (McGuirk, Kelly) (Entered: 06/24/2022) |
| 06/24/2022 | 99 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Conference proceeding held on 5/20/2022 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 06/24/2022) |
| 06/24/2022 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Preliminary Revocation Hearing re: Supervised Release as to Desirae Schneider held on 6/24/2022. Conference held via MS Teams: Appearing were defendant, defendant's attorney Roberto Finzi, Rebecca Dell for the government, NYSD P.O. Adam Pakula, ND Ill P.O. Ms. Cacciatore, court reporter present. Conference held regarding defendant's violation of probation. The next conference will be held on July 6 at 9:00 a.m. (Final Hearing re Revocation of Supervised Release set for 7/6/2022 at 09:00 AM before Judge Sidney H. Stein.) (jbo) (Entered: 06/27/2022) |
| 07/06/2022 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Revocation of Probation - Interim Hearing as to Desirae Schneider held on 7/6/2022. Conference held via MS Teams: Appearing were defendant, defendant's attorneys Roberto Finzi, Chloe Lewis, and Michael Bass; Rebecca Dell for the government, NYSD P.O. Adam Pakula, ND Ill P.O. Seth Grennan, court reporter Martha Martin. Defendant waives her right to appear in person. Defendant admits specifications no. 1 and 2. The defense sentencing submissions are due by August 18, the government's submissions are due by August 25, any reply is due by September 1. If there is a joint proposal, it should be filed by August 18. The sentencing is scheduled for September 8 at 9:30 a.m. via MS Teams videoconference. (jbo) (Entered: 07/06/2022) |
| 07/06/2022 | | Set/Reset Hearings as to Desirae Schneider: Final Probation Revocation Hearing set for 9/8/2022 at 09:30 AM before Judge Sidney H. Stein. (jbo) (Entered: 07/06/2022) |

| 07/14/2022 | 100 | CONSENT TO PROCEED BY VIDEOCONFERENCE OR TELECONFERENCE as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 7/14/2022) (lnl) (Entered: 07/14/2022) |
|---|---|---|
| 08/15/2022 | 101 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Violation of Supervised Release held on 7/6/2022 before Judge Sidney H. Stein. Court Reporter/Transcriber: Martha Martin, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/6/2022. Redacted Transcript Deadline set for 9/15/2022. Release of Transcript Restriction set for 11/14/2022. (McGuirk, Kelly) (Entered: 08/15/2022) |
| 08/15/2022 | 102 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Violation of Supervised Release proceeding held on 7/6/2022 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 08/15/2022) |
| 08/18/2022 | 103 | CONSENT LETTER MOTION addressed to Judge Sidney H. Stein re: Extension of Time to Submit Sentencing Submission . Document filed by Desirae Schneider. (Finzi, Roberto) (Entered: 08/18/2022) |
| 08/19/2022 | 104 | MEMO ENDORSEMENT as to Desirae Schneider re: 103 CONSENT LETTER MOTION Extension of Time to Submit Sentencing Submission... ENDORSEMENT: Defendant's submission is due by August 22, the government's submission is due by August 29. The sentencing is adjourned to September 9 at 10:00 a.m. SO ORDERED. (Sentencing set for 9/9/2022 at 10:00 AM before Judge Sidney H. Stein.) (Signed by Judge Sidney H. Stein on 8/19/22)(jbo) (Entered: 08/19/2022) |
| 08/22/2022 | 105 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 08/23/2022) |
| 08/29/2022 | 106 | SENTENCING SUBMISSION by USA as to Desirae Schneider. (Dell, Rebecca) (Entered: 08/29/2022) |
| 09/01/2022 | 107 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that the violation proceeding is adjourned to September 14, 2022, at 10:00 a.m. SO ORDERED: ( Status Conference set for 9/14/2022 at 10:00 AM before Judge Sidney H. Stein. )(Signed by Judge Sidney H. Stein on 8/31/2022)(bw) (Entered: 09/01/2022) |
| 09/01/2022 | | Terminate Deadlines and Hearings as to Desirae Schneider: TERMINATED: *** Final Probation Revocation Hearing set for 9/8/2022 at 09:30 AM before Judge Sidney H. Stein. *** Sentencing set for 9/9/2022 at 10:00 AM before Judge Sidney H. Stein. (bw) (Entered: 09/01/2022) |
| 09/02/2022 | 108 | SEALED DOCUMENT placed in vault. (nmo) (Entered: 09/02/2022) |
| 09/02/2022 | 109 | SEALED DOCUMENT placed in vault. (jus) (Entered: 09/02/2022) |

| 09/13/2022 | 110 | SEALED DOCUMENT placed in vault. (jus) (Entered: 09/13/2022) |
|---|---|---|
| 09/13/2022 | 111 | ORDER as to Desirae Schneider. IT IS HEREBY ORDERED that the violation proceeding is adjourned to September 23, 2022, at 10:00 a.m. and shall occur as a video conference using the Microsoft Teams platform. The Teams link will be emailed to all participants. Co-counsel, members of the press, and the public may access the audio feed of the conference by dialing 646-453-4442 and using PIN 196833656#. SO ORDERED: ( Status Conference set for 9/23/2022 at 10:00 AM before Judge Sidney H. Stein. ) (Signed by Judge Sidney H. Stein on 9/13/2022)(bw) (Entered: 09/13/2022) |
| 09/23/2022 | 112 | Consent to Proceed by Videoconference or Teleconference as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 9/23/22)(jbo) (Entered: 09/23/2022) |
| 09/23/2022 | | Minute Entry for proceedings held before Judge Sidney H. Stein: Final Probation Revocation Hearing as to Desirae Schneider held on 9/23/2022. Sentencing held via MS Teams: appearing were defendant, defendants attorneys Roberto Finzi, Chloe Lewis; Rebecca Dell for the government, NYSD P.O. Adam Pakula, ND Ill P.O. Seth Grennan, court reporter Steve Greenblum. Defendant waives her right to appear in person. Defendant is sentenced as follows: probation is revoked and custody of two months is imposed, followed by supervised release for five years, with the standard and mandatory conditions and the following special conditions: (1) continue to participate in an outpatient mental health treatment program; (2) 200 hours of community service during each year of supervised release; (3) continue to live with parents in N.D. Ill; (4) provide access to financial information; (5) no new credit; (6) supervised by the district of residence. The defendant shall surrender on December 2, 2022. (jbo) (Entered: 09/28/2022) |
| 09/28/2022 | 113 | JUDGMENT (For Revocation of Probation or Supervised Release) as to Desirae Schneider (1). THE DEFENDANT: admitted guilt to violation of conditions mandated conditions of the term of supervision. The defendant has not violated condition(s) open violations and is discharged as to such violation conditions. IMPRISONMENT: The court makes the following recommendations to the Bureau of Prisons: That defendant be housed in a facility close to the metropolitan Chicago area in order to facilitate visits with her family. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons: before 2 p.m. on 12/02/2022. SUPERVISED RELEASE: five years. See SPECIAL CONDITIONS OF SUPERVISION. ASSESSMENT: $100.00 due immediately. Special instructions regarding the payment of criminal monetary penalties: If the $100 special assessment has been paid, it shall not be paid again. (Signed by Judge Sidney H. Stein on 9/28/2022) (ap) (Entered: 09/28/2022) |
| 11/14/2022 | 114 | TRANSCRIPT of Proceedings as to Desirae Schneider re: Violation of Supervised Release held on 9/23/2022 before Judge Sidney H. Stein. Court Reporter/Transcriber: Steven Greenblum, (212) 805-0300, Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/5/2022. Redacted Transcript Deadline set for 12/15/2022. Release of Transcript Restriction set for 2/12/2023. (McGuirk, Kelly) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 11/14/2022) |
| 11/14/2022 | 115 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT as to Desirae Schneider. Notice is hereby given that an official transcript of a Violation of Supervised Release proceeding held on 9/23/2022 has been filed by the court reporter/transcriber in the above-captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days.... (McGuirk, Kelly) (Entered: 11/14/2022) |
| 03/02/2023 | 116 | JUDICIAL RESPONSE as to Desirae Schneider. THE COURT ORDERS: Transfer of Jurisdiction to the Northern District of Illinois APPROVED. (Signed by Judge Sidney H. Stein on 3/2/2023) (ap) (Entered: 03/03/2023) |
| 03/02/2023 | 117 | PROBATION FORM 22 TRANSFER OF JURISDICTION as to Desirae Schneider. (Signed by Judge Sidney H. Stein on 3/2/2023) (Not yet signed by accepting Judge) (ap) (Entered: 03/03/2023) |
| 03/15/2023 | 118 | Probation Jurisdiction Transferred Out to the U.S.D.C. Northern District of Illinois as to Desirae Schneider. (ap) (Entered: 03/15/2023) |
| 03/15/2023 | 119 | TRANSFER OUT PROBATIONER DOCUMENTS SENT as to Desirae Schneider to the U.S.D.C. Northern District of Illinois. The following documents were emailed: Copy of the Transfer of Jurisdiction Form, copy of the indictment/information, copy of the docket sheet, copy of Judgment and letter of acknowledgment. (ap) (Entered: 03/15/2023) |
| 03/15/2023 |  | REQUEST FOR COURT ACTION/DIRECTION as to Desirae Schneider. (ap) (Entered: 03/15/2023) |